**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Vincent GAMBOA, Defendant–
Appellant.**

**No. 12–30064.**

United States Court of Appeals,
Ninth Circuit.

Submitted Oct. 9, 2012.*

Filed Oct. 16, 2012.

Helen J. Brunner, Esquire, Michael Symington Morgan, Assistant U.S. Attorneys, Office of the U.S. Attorney, Seattle, WA, for Plaintiff–Appellee.

Vincent Gamboa, Atwater, CA, pro se.

Before: RAWLINSON, MURGUIA, and WATFORD, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Vincent Gamboa appeals pro se from the district court's order denying his 18 U.S.C. § 3582(c)(2) motion for reduction of sentence, and from the district court's denial of his motion for reconsideration of that order. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Gamboa contends that he is eligible for a sentence reduction under Amendment 750 to the Guidelines, which changed the drug quantity table in U.S.S.G. § 2D1.1 for offenses involving crack cocaine. Gamboa was sentenced as a career offender under U.S.S.G. § 4B1.1. He nevertheless maintains that, because Amendment 750 is ambiguous, the rule of lenity permitted the district court to reduce his sentence. Even assuming the rule of lenity can be applied to a Guidelines amendment, this argument fails. Gamboa has not shown that there is any ambiguity in Amendment 750 or the Fair Sentencing Act, under which the amendment was promulgated, with respect to their effect on the career offender provision. *See United States v. Bland,* 961 F.2d 123, 128 (9th Cir.1992) ("The rule of lenity does not permit us to create an ambiguity where none exists."). Because Gamboa's sentence was not "based on" a Guidelines range that has been lowered, the district court did not err by denying his motion for reduction of sentence. *See* 18 U.S.C. § 3582(c)(2); *United States v. Wesson,* 583 F.3d 728, 731–32 (9th Cir.2009).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.